Miguel Angel MORALES–PANTOJA, Petitioner,

v.

Eric H. HOLDER, Jr., United States Attorney General, Respondent.

No. 14–9556.

United States Court of Appeals, Tenth Circuit.

Feb. 18, 2015.

T. Laura Lui, Reza Athari & Lui, Murray, UT, for Petitioner.

---

1. The district court also denied Patricia's and Lonnie's motion for partial summary judgment.

DOH/EOIR/BIA, Attn: Certification Unit, Falls Church, VA, General Counsel, Anthony Cardozo Payne, Colette Jabes Winston, Esq., United States Department of Justice Office of Immigration Litigation, Washington, DC, John Longshore, Director, DHS Immigration and Customs Enforcement, Centennial, CO, for Respondent.

Before KELLY, BALDOCK, and MORITZ, Circuit Judges.

## ORDER AND JUDGMENT *

NANCY L. MORITZ, Circuit Judge.

Miguel Angel Morales–Pantoja, a Mexican national, petitions for review of a Board of Immigration Appeals' (BIA) decision denying his motion to reopen removal proceedings *sua sponte*. We dismiss the petition for lack of jurisdiction.

Morales–Pantoja entered this country in 1992 without inspection. In 1994, he pleaded guilty to the Utah felony of forcible sexual abuse. Following his conviction, he was placed in removal proceedings, conceded· he was removable, and sought no relief from removal. On September 30, 1994, an immigration judge (IJ) sustained the charge and ordered Morales–Pantoja removed to Mexico.

More than nineteen years later, on January 23, 2014, Morales–Pantoja filed a motion to reopen removal proceedings *sua sponte*. He argued that his Utah convic-

tion had been reduced to a misdemeanor—attempted sexual battery—and therefore he wished to reopen proceedings to pursue an application for adjustment of status. The IJ denied his request, and the BIA affirmed, ruling, among other things, that he failed to show exceptional circumstances warranting reopening his case.

Now in this court, Morales–Pantoja contends the BIA violated his due process rights by declining to *sua sponte* reopen his removal proceedings. This court lacks jurisdiction to review the BIA's discretionary decision to deny a motion to reopen *sua sponte*. *Salgado–Toribio v. Holder*, 713 F.3d 1267, 1270–71 (10th Cir.2013); *Infanzon v. Ashcroft*, 386 F.3d 1359, 1361 (10th Cir.2004).[1] Although we retain jurisdiction to review constitutional claims and questions of law, 8 U.S.C. § 1252(a)(2)(D), Morales–Pantoja's attempt to cast his argument as a deprivation of due process is unavailing because an alien in removal proceedings "has no liberty or property interest in obtaining purely discretionary relief," *Salgado–Toribio*, 713 F.3d at 1271 (internal quotation marks omitted). Moreover, our lack of jurisdiction over the BIA's discretionary basis for denying relief forecloses our review of its alternative grounds. *See Ekasinta v. Gonzales*, 415 F.3d 1188, 1191 (10th Cir.2005) ("[I]f there are two alternative grounds for a decision and we lack jurisdiction to review one, it would be beyond our Article III judicial power to review the other.").

---

* After examining the briefs and appellate record, this panel has determined unanimously to grant the parties' request for a decision on the briefs without oral argument. *See* Fed. R.App. P. 34(f); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

1. The Supreme Court has specifically reserved the question of whether federal courts may review the BIA's denial of a motion to reopen *sua sponte, Kucana v. Holder*, 558 U.S. 233, 251 n. 18, 130 S.Ct. 827, 175 L.Ed.2d 694 (2010), but our precedent prevents us from reviewing such decisions, *see Mendiola v. Holder*, 576 Fed.Appx. 828, 836–37 (10th Cir.2014) (unpublished) (citing cases).

Accordingly, the petition for review is dismissed for lack of jurisdiction.